**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Charles Gilbert MURPHY,
Defendant–Appellant.**

No. 00–7104.

United States Court of Appeals,
Fourth Circuit.

Submitted Dec. 8, 2000.

Decided Jan. 4, 2001.

Charles Gilbert Murphy, pro se. Scott L. Wilkinson, Office of the United States Attorney, Raleigh, NC, for appellee.

Before WIDENER, MICHAEL, and KING, Circuit Judges.

OPINION

PER CURIAM.

Charles Gilbert Murphy appeals the district court order dismissing his 28 U.S.C.A. § 2255 (West Supp.2000) motion. The district court summarily dismissed Murphy's motion pursuant to Rule 4(b) of the Rules Governing Section 2255 Proceedings for the United States District Courts, 28 U.S.C.A. § 2255. We deny a certificate of appealability and dismiss the appeal as to all of Murphy's claims excepting one. As to Murphy's claim that he was denied effective assistance of counsel because counsel failed to file a notice of appeal despite being requested to do so, we grant a certificate of appealability and vacate the court's

order as to that claim and remand for further proceedings.

 The district court determined that because Murphy waived his right to appeal his sentences and convictions except for claims regarding ineffective assistance of counsel and prosecutorial misconduct not known at the time he pled guilty, Murphy was not prejudiced by counsel's failure to note an appeal because an appeal would have been futile. Counsel's failure to note a requested appeal is presumptively prejudicial, however. *See Roe v. Flores–Ortega,* 528 U.S. 470, 120 S.Ct. 1029, 1038–39, 145 L.Ed.2d 985 (2000); *United States v. Witherspoon,* 231 F.3d 923, 925–27 (4th Cir.2000) ("[a]n attorney who fails to file an appeal after being instructed by his client to do so is per se ineffective"); *United States v. Peak,* 992 F.2d 39, 42 (4th Cir.1993). In *Roe,* the Supreme Court found that when counsel's conduct renders the appellate proceeding non-existent, prejudice is presumed and the defendant is not required to show that the appellate proceeding would have presented meritorious claims. *See id.* Thus to prevail on an ineffective assistance of counsel claim for failing to note an appeal, a defendant need not "demonstrate that his hypothetical appeal might have had merit," but rather only that "but for counsel's deficient conduct, he would have appealed." *Roe,* 120 S.Ct. at 1040.

Accordingly, we grant a certificate of appealability in regard to Murphy's claim that he was denied effective assistance of counsel because counsel failed to file a requested notice of appeal.[1] We vacate the court's order as to this claim and re-

mand for further proceedings. As for Murphy's remaining claims, we deny a certificate of appealability and dismiss the appeal on the reasoning of the district court. *See United States v. Murphy,* Nos. CR–99–33; CA–00–497 (E.D.N.C. July 27, 2000).[2] We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid in the decisional process.

*DISMISSED IN PART; VACATED AND REMANDED IN PART.*

---

1. We express no opinion as to the merits of this claim.

2. Although the district court's order is marked as "filed" on July 26, 2000, the district court's records show that it was entered on the docket sheet on July 27, 2000. Pursu-

ant to Rules 58 and 79(a) of the Federal Rules of Civil Procedure, it is the date that the order was entered on the docket sheet that we take as the effective date of the district court's decision. *See Wilson v. Murray,* 806 F.2d 1232, 1234–35 (4th Cir.1986).